**Tyrone Lorenzo ROBINSON, Plaintiff—Appellant,**

**and**

**Tonya Ledell Robinson, Plaintiff,**

v.

**SOUTH CAROLINA DEPARTMENT OF PUBLIC SAFETY; The South Carolina Highway Patrol; Joseph Franklin Clipse, Public Safety Trooper First Class, Defendants—Appellees.**

Tyrone Lorenzo Robinson,
Plaintiff—Appellant,

and

Tonya Ledell Robinson, Plaintiff,

v.

South Carolina Department of Public
Safety; The South Carolina Highway
Patrol; Joseph Franklin Clipse, Pub-
lic Safety Trooper First Class, Defen-
dants—Appellees.

Nos. 06–1384, 06–1741.

United States Court of Appeals,
Fourth Circuit.

Submitted: Feb. 9, 2007.

Decided: March 28, 2007.

Tyrone Lorenzo Robinson, Appellant
Pro Se.

Before MICHAEL, TRAXLER, and
GREGORY, Circuit Judges.

Affirmed in part, vacated in part, and
remanded by unpublished PER CURIAM
opinion.

Unpublished opinions are not binding
precedent in this circuit.

PER CURIAM:

Tyrone Lorenzo Robinson appeals the
district court's orders dismissing, *sua
sponte*, his complaint filed under 42 U.S.C.
§ 1983 (2000), and denying his motions for
reconsideration. Robinson asserts on ap-
peal that he should have been allowed to
sue Officer Clipse in his individual capacity
and that the district court erred by dis-
missing his action. Robinson also con-
tends that the court improperly resolved a

factual dispute in finding that Clipse was entitled to qualified immunity.

■ We have reviewed the record and conclude that the district court made an improper credibility finding in determining that Clipse was entitled to qualified immunity. In support of his claim that Clipse used excessive force in violation of Robinson's Fourth Amendment rights, Robinson submitted affidavits from two witnesses and also submitted a copy of the transcript of his state court trial at which Clipse testified about the events surrounding Robinson's arrest. The district court concluded that the affidavits did not refute Clipse's state court trial testimony. However, in his complaint sworn under penalty of perjury, Robinson contradicted the version of events to which Clipse testified in the state court trial. *See Vathekan v. Prince George's County,* 154 F.3d 173, 179–80 (4th Cir.1998) (reversing summary judgment where disputed facts existed as to events surrounding use of force); *Rainey v. Conerly,* 973 F.2d 321, 324 (4th Cir.1992) (finding that district court properly denied defendant's immunity-based summary judgment motion because "a determination of what actually happened is absolutely necessary to decide whether [defendant] could reasonably have believed that his actions were lawful").

■ Accordingly, we vacate the portions of the district court's orders in which the court found that Clipse was entitled to qualified immunity and remand for further proceedings in the district court. We affirm the remainder of the district court's orders, grant Robinson's motions to add Clipse as a party * and to amend and

---

* We note that, in footnote one of its order denying the motion for reconsideration, the district court explicitly denied Robinson's motion to amend his complaint to add a claim against Clipse in his individual capacity. However, the district court effectively made

---

supplement his informal brief, and deny his motion to appoint counsel. We also deny Robinson's motion for oral argument because the facts and legal contentions are adequately presented in the materials before the court and argument would not aid the decisional process.

*AFFIRMED IN PART, VACATED IN PART, AND REMANDED.*

---

Clipse a party by concluding that he was entitled to qualified immunity-a defense that is available only to a person sued in his individual capacity. *See Ridpath v. Bd. of Governors,* 447 F.3d 292, 306 (4th Cir.2006).